**Michael Ade AJIBOYE, Petitioner,**

**v.**

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-71503

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 7, 2017 Pasadena, California

Filed June 13, 2017

Barbara J. Darnell-Allen, Esquire, Counsel, Law Offices of Barbara J. Darnell, Los Angeles, CA, for Petitioner

Lindsay Corliss, OIL, Brianne Whelan Cohen, Trial Attorney, Samuel P. Go, Senior Litigation Counsel, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: THOMAS, Chief Judge, REINHARDT, Circuit Judge, and KORMAN,* District Judge.

## MEMORANDUM **

Petitioner Michael Ade Ajiboye, a Nigerian citizen and national and lawful permanent resident of the United States, petitions for review of the Board of Immigration Appeals's ("BIA") denial of relief on his application for asylum, withholding of removal, and relief under the Convention Against Torture. We deny the petition for review. Because the parties are familiar with the history of the case, we need not recount it here.[1]

### I

■ Contrary to the government's argument, we do not lack jurisdiction to consider whether the agency erred in concluding that Ajiboye's convictions constituted a "particularly serious crime," barring him from eligibility for asylum under 8 U.S.C. § 1158(b)(2)(A)(ii), withholding of removal under 8 U.S.C. § 1231(b)(3)(B)(ii) and CAT withholding under 8 C.F.R. § 1208.16(d)(2). Although the government is correct that the Illegal Immigration Reform and Immigrant Responsibility Act of 1996 ("IIRIRA") precludes our jurisdiction over a fact-based challenge to a "particularly serious crime determination," 8 U.S.C. § 1252(a)(2)(D) provides for jurisdiction over "constitutional or legal ques-

---

* The Honorable Edward R. Korman, United States District Judge for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. We deny petitioner's oral motion for a stay of proceedings.

tion[s]" relating to a particularly serious crime determination. *Pechenkov v. Holder*, 705 F.3d 444, 448–49 (9th Cir. 2012). Therefore, we retain "jurisdiction to review for abuse of discretion the BIA's conclusion that an offense constitutes a particularly serious crime." *Avendano-Hernandez v. Lynch*, 800 F.3d 1072, 1077 (9th Cir. 2015) (citing *Arbid v. Holder*, 700 F.3d 379, 382, 384–85 (9th Cir.2012)). "Our review is limited to ensuring that the agency relied on the 'appropriate factors' and '[ ]proper evidence' to reach this conclusion." *Id.* (citations omitted). "We may not reweigh the evidence and reach our own determination about the crime's seriousness." *Id.* (citations omitted).

The BIA did not abuse its discretion in determining that Ajiboye's 1998 convictions for mail fraud, 18 U.S.C. § 1341, and possession of fifteen or more unauthorized access devices, 18 U.S.C. § 1029(a)(3) (collectively, "1998 Convictions") were "particularly serious crimes." The BIA correctly identified the applicable standard and analyzed the nature of the conviction, the sentence imposed, and the circumstances and underlying facts of the offense. *See Arbid*, 700 F.3d at 385 (holding that neither the IJ nor BIA abused discretion in particularly serious crime determination where they reviewed the conviction itself, the guilty plea's Statement of Facts, the sentence, the restitution order, and the petitioner's lack of remorse).

## II

We lack jurisdiction over the petitioner's assertion that he was denied his right to procedural due process because he did not raise this issue before the BIA, and therefore did not exhaust his administrative remedies. *Barron v. Ashcroft*, 358 F.3d 674, 677–78 (9th Cir. 2004).

## III

Substantial evidence supported the BIA's denial of CAT relief. In addition to the finding that the record did not show that petitioner was wanted by Sharia police, substantial evidence supported the agency's conclusion that he could safely return to another part of the country.

**PETITION FOR REVIEW DENIED.**